**Fred Kenneth MACDONALD, Plaintiff-Appellant,**

v.

**UNITED STATES of America; et al., Defendants-Appellees.**

No. 15-56429

United States Court of Appeals, Ninth Circuit.

Submitted February 13, 2017 *
Pasadena, California

Filed February 16, 2017

Benjamin L. Pavone, Attorney, Law Offices of Benjamin Pavone, San Diego, CA, for Plaintiff-Appellant

Samuel William Bettwy, Assistant U.S. Attorney, Caroline Clark Prime, Assistant U.S. Attorney, Office of the US Attorney, San Diego, CA, for Defendants-Appellees

Before: D.W. NELSON, TALLMAN, and N.R. SMITH, Circuit Judges.

## MEMORANDUM **

Appellant Fred Kenneth MacDonald ("MacDonald") appeals the district court's denial of his Federal Rule of Civil Procedure 60(b) motion to reopen his case, vacate his voluntary dismissal without prejudice, and enter a new dismissal with prejudice. A district court's denial of a Rule 60(b) motion is a final, appealable order. *Griffin v. Gomez*, 741 F.3d 10, 25 (9th Cir. 2014). We have jurisdiction under 28 U.S.C. § 1291. We review the district court's denial of a Rule 60(b) motion for an abuse of discretion, *Lemoge v. United States*, 587 F.3d 1188, 1191–92 (9th Cir. 2009), and we affirm.

The district court did not abuse its discretion in denying MacDonald's Rule 60(b) motion because MacDonald failed to establish grounds for relief. *See Latshaw v. Trainer Wortham & Co.*, 452 F.3d 1097, 1100 (9th Cir. 2006) (allowing reversal of a Rule 60(b) order only if the district court

"does not apply the correct law, rests its decision on a clearly erroneous finding of a material fact, or applies the correct legal standard in a manner that results in an abuse of discretion." (quoting *Engleson v. Burlington N. R.R. Co.*, 972 F.2d 1038, 1043 (9th Cir. 1992))).

We do not reach MacDonald's arguments concerning the merits of the underlying case because "[a]n appeal from a denial of a Rule 60(b) motion brings up only the denial of the motion for review, not the merits of the underlying judgment." *Molloy v. Wilson*, 878 F.2d 313, 315 (9th Cir. 1989); *see also Floyd v. Laws*, 929 F.2d 1390, 1400 (9th Cir. 1991).

The parties shall bear their own costs on appeal.

**AFFIRMED.**

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R. App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.